## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | : | |
| | : | **CRIMINAL NO. 1:23-cr-20271-DSL** |
| **v.** | : | |
| | : | |
| **BRETT BLACKMAN and** | : | |
| **GARY COX,** | : | |
| | : | |
| **Defendants.** | : | |

| Ex. No. | Description | Production Bates & Production Date |
|---|---|---|
| | ***100s - Summary Exhibits*** | |
| 101 | Hoover Brace Demonstrative | |
| 102 | Sample Assignment | |
| 103 | Data Utilized for Sample | |
| 104 | Sample Frame and Stratification | |
| 105 | Sample Review and Extrapolation | |
| 106 | Counts 2-4 | |
| 107 | Count 2 Beneficiary A.S. | |
| 108 | Count 3 Beneficiary V.P. | |
| 109 | Count 4 Beneficiary B.T. | |
| 110 | Undercover Beneficiary Vernon Wheeler | |
| 111 | Undercover Beneficiary Kevin Green | |
| 112 | Matched Medicare Orthoses Claims | |
| 113 | Matched Medicare Orthoses Claims Number of Orthoses Billed | |
| 114 | Matched Medicare Orthoses Claims Number of Beneficiaries | |
| 115 | Matched Medicare Orthoses Claims Billed Amount | |
| 116 | Matched Medicare Orthoses Claims Paid Amount | |
| 117 | Top 10 HCPCS By Billed Amount from Matched Medicare Orthoses Claims | |
| 118 | Matched Medicare Orthoses Claims Number of Orthoses Billed Per Beneficiary | |
| 119 | Matched Medicare Orthoses Claims Example 1 - Beneficiary L.C. | |
| 120 | Matched Medicare Orthoses Claims Example 2 - Beneficiary S.A. | |

| Ex. No. | Description | Production Bates & Production Date |
|---|---|---|
| 121 | Matched Medicare Orthoses Claims Example 3 - Beneficiary L.M. | |
| 122 | Matched Medicare Orthoses Claims Example 4 - Beneficiary J.G. | |
| 123 | Top 10 Service Dates by Number of Orthoses Billed from Matched Medicare Orthoses Claims | |
| 124 | Beneficiary Address for Matched Medicare Orthoses Claims | |
| 125 | Matched Medicare Beneficiaries Billed for Multiple Units of Same Brace Type | |
| 126 | Comparison of Beneficiary and DME Provider Location for Matched Medicare Orthoses Claims | |
| 127 | Comparison of Beneficiary and Referring Provider Location for Matched Medicare Orthoses Claims | |
| 128 | Matched Medicare Part D Claims by Drug Type | |
| 129 | Matched Medicare Part D Claims Example Beneficiary S.E. | |
| 130 | All-Med Health Care, Inc. Medicare Claims | |
| 131 | All-Med Health Care, Inc. Number of Orthoses Billed to Medicare | |
| 132 | All-Med Health Care, Inc. Medicare Beneficiary Count | |
| 133 | All-Med Health Care, Inc. Amount Billed to Medicare | |
| 134 | All-Med Health Care, Inc. Amount Paid by Medicare | |
| 135 | Top 10 HCPCS By Billed Amount from All-Med Health Care, Inc. Medicare Claims | |
| 136 | All-Med Health Care, Inc. Medicare Claims Number of Orthoses Billed Per Beneficiary | |
| 137 | Advantage Choice Care Providers' Patient Encounters | |
| 138 | Advantage Choice Care Providers' Top 10 Busiest Patient Encounter Days | |
| 139 | Blackman-Controlled Accounts | |
| 140 | Cox-Controlled Accounts | |
| 141 | Cox & Blackman-Controlled Accounts | |
| 142 | Chronos Strategies Payment to Healthsplash January 03, 2019 | |
| 143 | Chronos Strategies Payment to HealthSplash February 07, 2019 | |
| 144 | US Orthopedics Corp Payment to STK Marketing Inc September 21, 2018 | |
| 145 | US Orthopedics Corp Payment to STK Marketing Inc October 09, 2018 | |
| 146 | STK Marketing Inc Payment to HealthSplash January 02, 2019 | |
| 147 | STK Marketing Inc Payment to HealthSplash January 23, 2019 | |

| Ex. No. | Description | Production Bates & Production Date |
|---|---|---|
| 148 | All-Med Healthcare, PME Home Health - Flow of Funds January 2015 to June 2019 | |
| 149 | National Center for Pain - Use of Funds January 2016 to July 2020 | |
| 150 | Healthsplash and Power Mobility - Source of Funds March 2016 to December 2020 | |
| 151 | HealthSplash and Power Mobility - Use of Funds March 2016 to December 2020 | |
| 152 | Funds from DMERx & Affiliated Entities to Blackman-Controlled Entities January 2015 to December 2020 | |
| 153 | Blackman-Controlled Entities - Use of Funds January 2015 to December 2020 | |
| 154 | Funds from DMERx & Affiliated Entities to Cox-Controlled Accounts January 2015 to December 2020 | |
| 155 | Payments from Marketers, Telemedicine, and Suppliers or Pharmacies | |

| 200s - Contracts and Invoices | | |
|---|---|---|
| 201 | 2015.02.23 Mojo Media Invoice Billed to PME Home Health | HEALTHSPLASH-DOJ-0000058967 |
| 202 | 2015.04.25 Mojo Media Invoice #1239 Billed to PME Home Health | HEALTHSPLASH-DOJ-0000058969 |
| 203 | 2015.04.25 Mojo Media Invoice #1238 Billed to PME Home Health | HEALTHSPLASH-DOJ-0000058968 |
| 204 | 2016.10.27 Auto-Receipt from PMDRX sent to Cirri | HEALTHSPLASH-DOJ8-0000510566 |
| 205 | 2016.10.27 Email from Auto-Receipt to Cirri re Transaction Receipt from PMDRX for $250.00 (USD) | HEALTHSPLASH-DOJ8-0000510566 |
| 206 | 2017.03.03 PMDRX Invoice Billed to C.A. and Paddlepoint BPO Services | HEALTHSPLASH-DOJ-0000058274 |
| 207 | 2017.04.21 Email from A.P. to Joyce (PMDRX) et al. re DMERX-STMT | HEALTHSPLASH-DOJ8-0000510562 |
| 208 | 2017.04.21 Email from A.P. to Joyce (PMDRX) et al. re RE DMERX-STMT | HEALTHSPLASH-DOJ8-0000510562 |
| 209 | 2017.04.21 Email from Joyce (PMDRX) to A.P. et al. re DMERX-STMT | HEALTHSPLASH-DOJ8-0000510563 |
| 210 | 2017.04.21 Email from Joyce (PMDRX) to Cirri et al. re DMERX-STMT | HEALTHSPLASH-DOJ8-0000510505 |
| 211 | 2017.04.30 Auto-Receipt from PMDRX sent to Cirri | HEALTHSPLASH-DOJ8-0000510565 |
| 212 | 2017.05.09 Auto-Receipt x9153 from PMDRX sent to Cirri | HEALTHSPLASH-DOJ8-0000510564 |
| 213 | 2017.05.09 Auto-Receipt x7764 from PMDRX sent to Cirri | HEALTHSPLASH-DOJ8-0000510568 |
| 214 | 2017.05.09 Auto-Receipt x6767 from PMDRX sent to Cirri | HEALTHSPLASH-DOJ8-0000510569 |
| 215 | 2017.06.08 Email from Joyce (PMDRX) to Cirri cc Cox re June-Invoices for May transactions | HEALTHSPLASH-DOJ8-0000510550 |
| 216 | 2017.06.15 Email from Joyce (PMDRX) to Cirri cc Cox re June-Invoices for May transactions | HEALTHSPLASH-DOJ8-0000510522 |
| 217 | 2017.06.16 Email from Joyce (PMDRX) to Cirri cc Cox re LAst Attachment is PMT-Receipt for June-Invoices with May Transaction Fees | HEALTHSPLASH-DOJ8-0000510530 |
| 218 | 2017.07.03 Email from C.A. to Cox re Intro | HEALTHSPLASH-DOJ-0000058275 |
| 219 | 2017.07.08 Email from PMDRX to Cirri re Invoice 2017-393 from DMERX-Art Medical | HEALTHSPLASH-DOJ8-0000510539 |
| 220 | 2017.07.09 Email from PMDRX to Cirri re Invoice 2017-396 from DMERX | HEALTHSPLASH-DOJ8-0000510540 |

| 221 | 2017.07.10 Email from Joyce (PMDRX) to Cirri cc Cox re July's Stmt for June Transaction | HEALTHSPLASH-DOJ8-0000510545 |
|---|---|---|
| 222 | 2017.07.18 Email from Barth to J.R., Blackman, et al. re Final Contracts for Healthsplash | Healthsplash-Filter-0000068288 |
| 223 | 2017.07.18 Email from Barth to T.D.L., Blackman, et al. re Final Contracts for Healthsplash | Healthsplash-Filter-0000068201 |
| 224 | 2017.07.28 Email from Joyce (PMDRX) to Cirri cc Cox re Payment Processed-Thank You | HEALTHSPLASH-DOJ8-0000510558 |
| 225 | 2017.08.03 Email from Joyce (PMDRX) to Cirri cc Cox re DCX-STMT-1407 | DMERX-DOJ-0005333232 |
| 226 | 2017.08.16 Marketing Services Agreement between SKF Enterprises, DBA and Healthsplash | HEALTHSPLASH-DOJ8-0000513029 |
| 227 | 2017.09.11 Email from Joyce (PMDRX) to Cirri cc Cox re DMERX August Transactions Due | HEALTHSPLASH-DOJ8-0000510496 |
| 228 | 2017.09.14 Physician Data Coordination Agreement between ACC and Healthsplash | HEALTHSPLASH-DOJ2-0007472835 |
| 229 | 2017.10.03 Email from C.C. to Cirri re HealthSplash Marketing Contract and ACH Approval | HEALTHSPLASH-DOJ8-0000510368 |
| 230 | 2017.10.03 Marketing Services Agreement between Sunrise Medical Inc and Healthsplash | HEALTHSPLASH-DOJ-0000220562 |
| 231 | 2017.10.06 Auto-Receipt for All DCX Sept Transactions sent to Cirri | HEALTHSPLASH-DOJ2-0006025370 |
| 232 | 2017.11.09 Email from DMERX to Cirri re Invoice 2017-700 from DMERX | HEALTHSPLASH-DOJ8-0000510541 |
| 233 | 2017.11.15 Physician Data Coordination Agreement between Integrated Support Plus and Healthsplash | HEALTHSPLASH-DOJ2-0002646959 |
| 234 | 2017.12.05 Supplier Data Coordination Agreement between QUal Med, LLC. and Healthsplash | HEALTHSPLASH-DOJ-0000060379 |
| 235 | 2017.12.07 Email from DMERX to Cirri re Invoice 2017-777 from DMERX | HEALTHSPLASH-DOJ8-0000510543 |
| 236 | 2017.12.07 Marketing Services Agreement between Paddlepoint BPO Services PVT and Healthsplash | HEALTHSPLASH-DOJ8-0000510543 |
| 237 | 2017.12.12 Supplier Data Coordination Agreement between JI Medical and Healthsplash | HEALTHSPLASH-DOJ-0000061886 |
| 238 | 2018.01.08 Email from C.C. to Cirri re HealthSplash Marketing Contract and ACH Approval | HEALTHSPLASH-DOJ8-0000510370 |
| 239 | 2018.01.15 Supplier Data Coordination Agreement between Primary Choice Medical Supplies and Healthsplash | HEALTHSPLASH-DOJ-0000058190 |
| 240 | 2018.01.24 Email from Hitt to Schultz et al. re Pharmacy Agreement Draft | Healthsplash-Filter-0000075008 |
| 241 | 2018.01.25 Amici Holdings, LLC Invoice Billed to Davidson Discount Pharmacy | DMERX-DOJ-0000087282 |
| 242 | 2018.01.31 – 2018.11.30 Paddlepoint Invoices | HEALTHSPLASH-DOJ-0000058395 |
| 243 | 2018.02.03 Healthsplash, Inc Invoice #2018-71 Billed to Qual Med, LLC | HEALTHSPLASH-DOJ8-0000515130 |

| 244 | 2018.02.08_Email from Cirri to M.C. et al. re example invoicing and accounting | HEALTHSPLASH-DOJ8-0000510513 |
|---|---|---|
| 245 | 2018.03.05 Email from Healthsplash, Inc to Cirri re Invoice 2017-777 from Healthsplash | HEALTHSPLASH-DOJ8-0000510414 |
| 246 | 2018.05.06_Supplier Data Coordination Agreement between USORTHOPEDICS CORP and Healthsplash | HEALTHSPLASH-DOJ-0000738616 |
| 247 | 2018.06.26 Supplier Data Coordination Agreement between Universal Medical Supplies and Healthsplash | HEALTHSPLASH-DOJ-0000058172 |
| 248 | 2018.10.25_Supplier Data Coordination Agreement between DR Diagnostic Solutions and Healthsplash | HEALTHSPLASH-DOJ-0000060398 |
| 249 | 2018.12.07 1stCare MD, Inc Invoice #120618B Billed to DCX Health | HEALTHSPLASH-DOJ2-0006026217 |
| 250 | 2019.01.31 Healthsplash, Inc Invoice #1157 Billed to Parris Medical Services, Inc | HEALTHSPLASH-DOJ8-0000509456 |
| 251 | 2019.04.01 Email from Healthsplash, Inc to C.A. re Invoice 1340 from Healthsplash, Inc | HEALTHSPLASH-DOJ-0000058364 |
| 252 | Undated Marketing Services Agreement between DCX management and Healthsplash | HEALTHSPLASH-DOJ8-0000509951 |
| 253 | Undated New Account Agreement between PMDRX and DMERX | HEALTHSPLASH-DOJ-0000058826 |

| | *300s - Doctors' Orders and Audit Records* | |
|---|---|---|
| 301 | 2018.06.06 David Young Orders for Patient S.S. | DMERX-DOJ-0004563634 (8/4/2023) |
| 302 | 2018.09.10 Active Assist DME Inc Medicare DME Redetermination Form | HEALTHSPLASH-DOJ7-0002076414 (5/14/2024) |
| 303 | 2018.09.12 Patient A.S. Silent Hill Qlarant Audit | HEALTHSPLASH-0000044018 (4/5/2024) |
| 304 | 2018.09.13 John Agbi Orders for Patient J.T. | HEALTHSPLASH-DOJ5-0000626255 (2/29/2024) |
| 305 | 2018.10.01 Sargon Audisho Orders for Patient V.P. | DMERX-DOJ-0003845748 (8/4/2023) |
| 306 | 2018.10.15 Patient B.T. Silent Hill Qlarant Audit | HEALTHSPLASH-0000041832 (2/27/2024) |
| 307 | 2018.12.14 Sargon Audisho Orders for Patient G.W. | HEALTHSPLASH-DOJ-0000584761 (8/9/2023) |
| 308 | 2019.03.05 Joseph DeCorso Orders for Patient B.S. | DMERX-DOJ-0004798166 (8/4/2023) |
| 309 | 2019.03.05 Joseph DeCorso Orders for Patient K.G. | DMERX-DOJ-0001652042 (8/4/2023) |
| 310 | 2019.03.08 Joseph DeCorso Orders for Patient V.W. | DMERX-DOJ-0005859810 |
| 311 | 2019.03.14 Joseph DeCorso Orders for Patient H.W. | DMERX-DOJ-0005864417 |
| 312 | Joseph DeCorso Orders | DMERX-DOJ-0000243053 (8/4/2023) |
| 313 | Michelle Cuttino Orders | DMERX-DOJ-0000267479 (8/4/2023) |
| 314 | Sargon Audisho Orders | DMERX-DOJ-0000237188 (8/4/2023) |

| 400s – Medicare and Insurance Records | | |
|---|---|---|
| 401 | All-Med Health Care, Inc. Medicare Enrollment and Support | DMERX-DOJ-0005347328 |
| 402 | 2011 All-Med Health Care, Inc. Medicare Enrollment Package and Sale from Costa to Cox | DMERX-DOJ-0005353474 |
| 403 | 2012 All-Med Health Care, Inc. Medicare Enrollment Package with Addition of Joyce Cox | HEALTHSPLASH-DOJ-0000071457 |
| 404 | 2012 All-Med Health Care, Inc. Medicare Enrollment Package with Removal of Cox | DMERX-DOJ-0005353542 |
| 405 | 2015 All-Med Health Care, Inc. Medicare Enrollment Package with Joyce Return | DMERX-DOJ-0005353574 |
| 406 | 2016 All-Med Health Care, Inc. Medicare Enrollment Package | DMERX-DOJ-0005353589 |
| 407 | 2016 All-Med Health Care, Inc. Operating Manager Information | DMERX-DOJ-0005353600 |
| 408 | 2016.11.16 to 2020.07.10 DME report for Silent Hill Bracing & Orthotics | Excel |
| 409 | INTENTIONALLY LEFT BLANK | |
| 410 | INTENTIONALLY LEFT BLANK | |
| 411 | A PtList | DMERX-DOJ-0000306554 |
| 412 | B PtList | DMERX-DOJ-0005497890 |
| 413 | C Pt List | DMERX-DOJ-0000778256 |
| 414 | D PtList | DMERX-DOJ-0001064579 |
| 415 | E PtList | DMERX-DOJ-0001182387 |
| 416 | F PtList | DMERX-DOJ-0001389112 |
| 417 | G PtList | DMERX-DOJ-0001714594 |
| 418 | H PtList | DMERX-DOJ-0002190776 |
| 419 | I PtList | DMERX-DOJ-0002215193 |
| 420 | J PtList | DMERX-DOJ-0002455818 |
| 421 | K PtList | DMERX-DOJ-0002630137 |
| 422 | L PtList | DMERX-DOJ-0002905300 |
| 423 | M PtList | DMERX-DOJ-0003495000 |

| 424 | N PtList | DMERX-DOJ-0003595416 |
|---|---|---|
| 425 | O PtList | DMERX-DOJ-0003672861 |
| 426 | P PtList | DMERX-DOJ-0003979804 |
| 427 | Q PtList | DMERX-DOJ-0003990503 |
| 428 | R PtList | DMERX-DOJ-0004326808 |
| 429 | S PtList | DMERX-DOJ-0004913094 |
| 430 | T PtList | DMERX-DOJ-0005126571 |
| 431 | U PtList | DMERX-DOJ-0005138678 |
| 432 | V PtList | DMERX-DOJ-0005216271 |
| 433 | W PtList | DMERX-DOJ-0005920850 |
| 434 | X PtList | DMERX-DOJ-0005216487 |
| 435 | Y PtList | DMERX-DOJ-0005252391 |
| 436 | Z PtList | DMERX-DOJ-0005273469 |
| 437 | Healthsplash claims extract_1 A-G_1-11-2024 | Produced Native |
| 438 | Healthsplash claims extract_1 H-O_1-11-2024 | Produced Native |
| 439 | Healthsplash claims extract_1 P-Z_1-11-2024 | Produced Native |
| 440 | Healthsplash claims extract_2 A-K_1-11-2024 | Produced Native |
| 441 | Healthsplash claims extract_2 L-Z_1-11-2024 | Produced Native |
| 442 | Healthsplash Medicare claims file 1 of 5 | Produced Native |
| 443 | Healthsplash Medicare claims file 2 of 5 | Produced Native |
| 444 | Healthsplash Medicare claims file 3 of 5 | Produced Native |
| 445 | Healthsplash Medicare claims file 4 of 5 | Produced Native |
| 446 | Healthsplash Medicare claims file 5 of 5 | Produced Native |
| 447 | Healthsplash Medicare PDE claims | Produced Native |
| 448 | Healthsplash Part D claims 1-11-2024 | Produced Native |
| 449 | PME Claims Data All-Med Health Care, Inc. | HEALTHSPLASH-DOJ-0000071600 |

| | 500s – Recordings | |
|---|---|---|
| 501 | 2019.03.05 Undercover Recording between 201-371-4863 (KG) and 800-224-7735 (DeCorso) | HEALTHSPLASH -0000074069 (3/19/2025) |
| 502 | 2019.03.05 Undercover Recording between 201-371-4863 (KG) and 800-224-7735 (DeCorso) Transcript | HEALTHSPLASH -0000074086 (3/19/2025) |
| 503 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 619-819-2825 (DeCorso) 1 of 2 | HEALTHSPLASH -0000074065 (3/19/2025) |
| 504 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 619-819-2825 (DeCorso) 2 of 2 | HEALTHSPLASH -0000074066 (3/19/2025) |
| 505 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 619-819-2825 (DeCorso) Transcript 1 of 2 | HEALTHSPLASH -0000074081 (3/19/2025) |
| 506 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 619-819-2825 (DeCorso) Transcript 2 of 2 | HEALTHSPLASH -0000074083 (3/19/2025) |
| 507 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) 1 of 3 | HEALTHSPLASH -0000074072 (3/19/2025) |
| 508 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) 2 of 3 | HEALTHSPLASH -0000074073 (3/19/2025) |
| 509 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) 3 of 3 | HEALTHSPLASH -0000074074 (3/19/2025) |
| 510 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) Transcript 1 of 3 | HEALTHSPLASH -0000074101 (3/19/2025) |
| 511 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) Transcript 2 of 3 | HEALTHSPLASH -0000074102 (3/19/2025) |
| 512 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 800-804-8615 (DeCorso) Transcript 3 of 3 | HEALTHSPLASH -0000074103 (3/19/2025) |
| 513 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) 1 of 2 | HEALTHSPLASH -0000074077 (3/19/2025) |
| 514 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) 2 of 2 | HEALTHSPLASH -0000074078 (3/19/2025) |
| 515 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) Transcript 1 of 2 | HEALTHSPLASH -0000074104 (3/19/2025) |

| 516 | 2019.03.07 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) Transcript 2 of 2 | HEALTHSPLASH-0000074105 (3/19/2025) |
|---|---|---|
| 517 | 2019.03.13 Undercover Recording between 201-371-4863 (KG) and 201-566-2525 (DeCorso) | HEALTHSPLASH-0000074061 (3/19/2025) |
| 518 | 2019.03.13 Undercover Recording between 201-371-4863 (KG) and 201-566-2525 (DeCorso) Transcript | HEALTHSPLASH-0000074080 (3/19/2025) |
| 519 | 2019.03.14 Undercover Recording between 201-371-4863 (KG) and 201-566-2525 (DeCorso) | HEALTHSPLASH-0000074062 (3/19/2025) |
| 520 | 2019.03.14 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) | HEALTHSPLASH-0000074079 (3/19/2025) |
| 521 | 2019.03.14 Undercover Recording between 201-371-4863 (KG) and 833-263-5396 (DeCorso) Transcript | HEALTHSPLASH-0000074034 (3/19/2025) |
| 522 | March 2019 Undercover Recordings 201-371-4863 (KG) and DeCorso Call Details | HEALTHSPLASH-0000074058 (3/19/2025) |
| 523 | 2019.03.08 Undercover Recording between 908-443-7144 (VW) and 800-224-7735 (DeCorso) | HEALTHSPLASH-0000074117 (3/19/2025) |
| 524 | 2019.03.08 Undercover Recording between 908-443-7144 (VW) and 800-224-7735 (DeCorso) Transcript | HEALTHSPLASH-0000074123 (3/19/2025) |
| 525 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) 1 of 3 | HEALTHSPLASH-0000074120 (3/19/2025) |
| 526 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) 2 of 3 | HEALTHSPLASH-0000074121 (3/19/2025) |
| 527 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) 3 of 3 | HEALTHSPLASH-0000074122 (3/19/2025) |
| 528 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) Transcript 1 of 3 | HEALTHSPLASH-0000074137 (3/19/2025) |
| 529 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) Transcript 2 of 3 | HEALTHSPLASH-0000074138 (3/19/2025) |
| 530 | 2019.03.09 Undercover Recording between 908-443-7144 (VW) and 833-263-5396 (DeCorso) Transcript 3 of 3 | HEALTHSPLASH-0000074139 (3/19/2025) |

| 531 | March 2019 Undercover Recordings 908-443-7144 (VW) and DeCorso Call Details | HEALTHSPLASH -0000074111 (3/19/2025) |
|---|---|---|
| 532 | 2019.03.14 Undercover Recording between 973-419-6034 (HW) and 800-224-7735 (DeCorso) | HEALTHSPLASH -0000074034 (3/19/2025) |
| 533 | 2019.03.14 Undercover Recording between 973-419-6034 (HW) and 800-224-7735 (DeCorso) Transcript | HEALTHSPLASH -0000074107 (3/19/2025) |
| 534 | 2019.03.15 Undercover Recording between 973-419-6034 (HW) and 844-886-3231 (DeCorso) 1 of 2 | HEALTHSPLASH -0000074054 (3/19/2025) |
| 535 | 2019.03.15 Undercover Recording between 973-419-6034 (HW) and 844-886-3231 (DeCorso) 2 of 2 | HEALTHSPLASH -0000074055 (3/19/2025) |
| 536 | 2019.03.15 Undercover Recording between 973-419-6034 (HW) and 844-886-3231 (DeCorso) Transcript 1 of 2 | HEALTHSPLASH -0000074037 (3/19/2025) |
| 537 | 2019.03.15 Undercover Recording between 973-419-6034 (HW) and 844-886-3231 (DeCorso) Transcript 2 of 2 | HEALTHSPLASH -0000074038 (3/19/2025) |
| 538 | March 2019 Undercover Recordings 973-419-6034 (HW) and DeCorso Call Details | HEALTHSPLASH -0000074029 (3/19/2025) |
| 539 | Andrew Session Recording Fronter | HEALTHSPLASH -0000044062 (8/9/2023) |
| 540 | Andrew Session Recording Chaser | HEALTHSPLASH -0000044061 (8/9/2023) |
| 541 | Beth Tanos Recording Fronter | HEALTHSPLASH -0000044064 (8/9/2023) |
| 542 | Beth Tanos Recording Chaser | HEALTHSPLASH -0000044063 (8/9/2023) |
| 543 | Vitthalbha Patel Recording Fronter | HEALTHSPLASH -0000044066 (8/9/2023) |
| 544 | Vitthalbha Patel Recording Chaser | HEALTHSPLASH -0000044065 (8/9/2023) |
| 545 | Dr. Hoover's Medicare Minute MD Telehealth Video Excerpt A Telehealth Visits for Medicare Required Audio and Video | |

| 546 | Dr. Hoover's Medicare Minute MD Telehealth Video Excerpt B Now Let's Turn to Stuff That Does NOT Qualify as a Telehealth Visit | |
| 547 | Dr. Hoover's Medicare Minute MD Telehealth Video Excerpt C Enter into Arrangements with Care | |
| 548 | Dr. Hoover's Medicare Minute MD Telehealth Video | |

| | 600s - Miscellaneous | |
|---|---|---|
| 601 | 1990.01.01 to 2021.03.09 Skype Account Records for chintan.anjaria1986 | HEALTHSPLASH-DOJ-0000922774 |
| 602 | 2011.08.25 FTC Shuts Down Operators of Deceptive Government Grant Scheme Press Release | |
| 603 | 2015.10.29 Letter from FBI to Gary Cox | Healthsplash-Filter-0000009949 |
| 604 | 2018 Healthsplash Sales by Customer Summary | HEALTHSPLASH-DOJ-0000176884 |
| 605 | 2019.06.01 HealthSplash Overview and Financial Details | Healthsplash-Filter-0000025295 |
| 606 | Delivery Slip from the Pain Center for Patient S.W. | DMERX-DOJ-0005443571 |
| 607 | FTC v. AFFILIATE STRATEGIES, INC., et al. - Stipulated Permanent Injunction and Final Judgement Order Against Brett Blackman | |
| 608 | HealthSplash Inc. Business Plan | HEALTHSPLASH-DOJ8-0000510312 (8/1/2024) |
| 609 | HealthSplash Pitch PowerPoint | HEALTHSPLASH-DOJ8-0000510340 |
| 610 | NCP Phone Intake Script | HEALTHSPLASH-DOJ8-0000428957 |
| 611 | Plea Agreement Chintan Anjaria | HEALTHSPLASH-0000054168 |
| 612 | Plea Agreement Christopher Cirri | HEALTHSPLASH-0000072934 |
| 613 | Plea Agreement Christopher O'Hara | HEALTHSPLASH-0000073573 |
| 614 | Plea Agreement Gregory Schreck | HEALTHSPLASH-0000073961 |
| 615 | Plea Agreement Joseph DeCorso | HEALTHSPLASH-0000017349 |
| 616 | Plea Agreement Michelle Cuttino | HEALTHSPLASH-0000072989 |
| 617 | Plea Agreement Mindy Breitman | HEALTHSPLASH-0000072854 |
| 618 | Plea Agreement Sargon Audisho | HEALTHSPLASH-0000072695 |
| 619 | Plea Agreement Steven Kahn | HEALTHSPLASH-0000055156 |

| | | |
|---|---|---|
| 620 | Plea Agreement Toni De Lanoy | HEALTHSPLASH-0000073014 (1/30/2025) |
| 621 | Plea Agreement Willie McNeal | HEALTHSPLASH-0000055287 |
| 622 | Plea Agreement Jean Wilson | HEALTHSPLASH-0000073812 |
| 623 | Plea Agreement Jordan Karlick | HEALTHSPLASH-0000055173 |
| 624 | PMDRX - DMERX New Account Agreement Telemed Organization Exam Fee Schedule | HEALTHSPLASH-DOJ8-0000509458 |
| 625 | Prescribing Practitioner Instructions for Accessing and Using DMERX | HEALTHSPLASH-DOJ8-0000509280 |
| 626 | Proposed DMERX Exam Workflow Modification PowerPoint | PowerPoint HEALTHSPLASH-DOJ8-0001617126 (9/24/2024) |
| 627 | Proposed New Exam Process | HEALTHSPLASH-DOJ8-0000512877 |
| 628 | US v. Tcherniavsky & Cherniavsky 2015.10.14 Gary Cox's Testimony | HEALTHSPLASH-0000074705 (3/19/2025) |
| 629 | Expert Report Robin Sheehan | SENT VIA EMAIL |
| 630 | Expert Report with Exhibits Michael Petron | SENT VIA EMAIL |
| 631 | Expert Report Exhibit 3 Michael Petron | SENT VIA EMAIL |
| 632 | Expert Report Exhibit 6 Michael Petron | SENT VIA EMAIL |

| | 700s - *Financial Records* | |
|---|---|---|
| 701 | All-Med Healthcare Inc - Bank of America x5196 - Check Card Authorization | DMERx_Financials_0000000001 |
| 702 | All-Med Healthcare Inc - Bank of America x5196 - Debits | DMERx_Financials_0000000002 |
| 703 | All-Med Healthcare Inc - Bank of America x5196 - Deposits | DMERx_Financials_0000000396 |
| 704 | All-Med Healthcare Inc - Bank of America x5196 - May 2018 Corporate Resolution | DMERx_Financials_0000000786 |
| 705 | All-Med Healthcare Inc - Bank of America x5196 - Signature Card | DMERx_Financials_0000000793 |
| 706 | All-Med Healthcare Inc - Bank of America x5196 - Statements Jan. 2015 - Feb. 2018 | DMERx_Financials_0000000794 |
| 707 | All-Med Healthcare Inc - Bank of America x5196 - Wire Report | DMERx_Financials_0000001276 |
| 708 | All-Med Healthcare Inc - Bank of America x6827 - Corporate Resolution | DMERx_Financials_0000001277 |
| 709 | All-Med Healthcare Inc - Bank of America x6827 - Signature Card | DMERx_Financials_0000001282 |
| 710 | All-Med Healthcare Inc - Bank of America x6827 - Statements Jan. 2015 - Feb. 2018 | DMERx_Financials_0000001286 |
| 711 | Amici Holdings LLC - Bank of America x4265 - Corporate Resolution | DMERx_Financials_0000001444 |
| 712 | Amici Holdings LLC - Bank of America x4265 - Debits | DMERx_Financials_0000001446 |
| 713 | Amici Holdings LLC - Bank of America x4265 - Deposits | DMERx_Financials_0000001642 |
| 714 | Amici Holdings LLC - Bank of America x4265 - Signature Card | DMERx_Financials_0000001694 |
| 715 | Amici Holdings LLC - Bank of America x4265 - Statements Jan. 2015 - Feb. 2020 | DMERx_Financials_0000001698 |
| 716 | Amici Holdings LLC - Bank of America x4265 - Wire Report | DMERx_Financials_0000002074 |
| 717 | Brett Blackman - Bank of America x2365 - Checks | DMERx_Financials_0000002075 |
| 718 | Brett Blackman - Bank of America x2365 - Deposit Slips Aug. 2020 - Dec. 2020 | DMERx_Financials_0000002265 |
| 719 | Brett Blackman - Bank of America x2365 - Deposits w Offset Aug. 2020 - Dec. 2020 | DMERx_Financials_0000002274 |
| 720 | Brett Blackman - Bank of America x2365 - Deposits | DMERx_Financials_0000002286 |
| 721 | Brett Blackman - Bank of America x2365 - Signature Card | DMERx_Financials_0000002356 |
| 722 | Brett Blackman - Bank of America x2365 - Statements Nov. 2017 - Jan. 2021 | DMERx_Financials_0000002359 |

| 723 | Brett Blackman - Bank of America x2365 - Wire Transfers | DMERx_Financials_0000002709 |
|---|---|---|
| 724 | Brett Blackman - Bank of America x2365 - Wires | DMERx_Financials_0000002710 |
| 725 | Brett Blackman - Bank of America x2365 - Withdrawals Jul. 2020 - Dec. 2020 | DMERx_Financials_0000002711 |
| 726 | Brett Blackman - Coinbase x1fc5 - ID Photos | DMERx_Financials_0000002735 |
| 727 | Brett Blackman - First National Bank x0712 - Account Agreement Jul. 2015 | DMERx_Financials_0000002739 |
| 728 | Brett Blackman - First National Bank x0712 - Deposits, Checks, and Withdrawals | DMERx_Financials_0000002741 |
| 729 | Brett Blackman - First National Bank x0712 - Statements Dec. 2015 - Sept. 2017 | DMERx_Financials_0000002758 |
| 730 | Brett Blackman - Xapo x7472 - Transactions.csv | DMERx_Financials_0000002841 |
| 731 | Budget Coin Laundry LLC - CBOM x6908 - Checks | DMERx_Financials_0000002842 |
| 732 | Budget Coin Laundry LLC - CBOM x6908 - Debits | DMERx_Financials_0000002901 |
| 733 | Budget Coin Laundry LLC - CBOM x6908 - Deposits | DMERx_Financials_0000002966 |
| 734 | Budget Coin Laundry LLC - CBOM x6908 - New Account Documents | DMERx_Financials_0000003241 |
| 735 | Budget Coin Laundry LLC - CBOM x6908 - Signature Card | DMERx_Financials_0000003254 |
| 736 | Budget Coin Laundry LLC - CBOM x6908 - Statements Aug. 2016 - Dec. 2020 | DMERx_Financials_0000003255 |
| 737 | Cox Family Trust - Academy Bank x1450 - Certification of Trust | DMERx_Financials_0000003455 |
| 738 | Cox Family Trust - Academy Bank x1450 - Checks | DMERx_Financials_0000003457 |
| 739 | Cox Family Trust - Academy Bank x1450 - Deposits | DMERx_Financials_0000003482 |
| 740 | Cox Family Trust - Academy Bank x1450 - Signature Card | DMERx_Financials_0000003498 |
| 741 | Cox Family Trust - Academy Bank x1450 - Statements Nov. 2018 - Feb. 2021 | DMERx_Financials_0000003499 |
| 742 | Cox Family Trust - Academy Bank x1450 - Withdrawals | DMERx_Financials_0000003612 |
| 743 | Gary L and Joyce A Cox - PNC x5907 - Checks | DMERx_Financials_0000003613 |
| 744 | Gary L and Joyce A Cox - PNC x5907 - Debits | DMERx_Financials_0000003741 |
| 745 | Gary L and Joyce A Cox - PNC x5907 - Deposits | DMERx_Financials_0000003761 |

| 746 | Gary L and Joyce A Cox - PNC x5907 - Signature Card | DMERx_Financial s_0000003849 |
| 747 | Gary L and Joyce A Cox - PNC x5907 - Statements Dec. 2016 - May 2023 | DMERx_Financial s_0000003851 |
| 748 | Gary L and Joyce A Cox - PNC x5907 - Withdrawals | DMERx_Financial s_0000004243 |
| 749 | Gary L and Joyce A Cox - PNC x8606 - Checks | DMERx_Financial s_0000004257 |
| 750 | Gary L and Joyce A Cox - PNC x8606 - Debits | DMERx_Financial s_0000004385 |
| 751 | Gary L and Joyce A Cox - PNC x8606 - Deposits | DMERx_Financial s_0000004392 |
| 752 | Gary L and Joyce A Cox - PNC x8606 - Signature Card | DMERx_Financial s_0000004487 |
| 753 | Gary L and Joyce A Cox - PNC x8606 - Statements Dec. 2016 - May 2023 | DMERx_Financial s_0000004489 |
| 754 | Gary L and Joyce A Cox - PNC x8606 - Transfer | DMERx_Financial s_0000004881 |
| 755 | Gary L and Joyce A Cox - PNC x8606 - Withdrawals | DMERx_Financial s_0000004883 |
| 756 | Gary L and Joyce A Cox - PNC x9448 Loan - Nov. 2021 - Feb. 2022 Home Equity Account Statements | DMERx_Financial s_0000004901 |
| 757 | Gary L and Joyce A Cox - Wells Fargo x0194 - Checks and Debits | DMERx_Financial s_0000004917 |
| 758 | Gary L and Joyce A Cox - Wells Fargo x0194 - Deposits with Offsets | DMERx_Financial s_0000004944 |
| 759 | Gary L and Joyce A Cox - Wells Fargo x0194 - Signature Card | DMERx_Financial s_0000005090 |
| 760 | Gary L and Joyce A Cox - Wells Fargo x0194 - Statements Jan. 2017 - May 2023 | DMERx_Financial s_0000005094 |
| 761 | Gary L and Joyce A Cox - Wells Fargo x3249 - Deposits with Offsets | DMERx_Financial s_0000005506 |
| 762 | Gary L and Joyce A Cox - Wells Fargo x3249 - Signature Cards | DMERx_Financial s_0000005546 |
| 763 | Gary L and Joyce A Cox - Wells Fargo x3249 - Withdrawal | DMERx_Financial s_0000005550 |
| 764 | Gary L. Cox - BBVA - Cashier's Checks | DMERx_Financial s_0000005551 |
| 765 | Gary L. Cox - BBVA - Customer Notes | DMERx_Financial s_0000005555 |
| 766 | Gary L. Cox - BBVA x2661 - Checks | DMERx_Financial s_0000005558 |
| 767 | Gary L. Cox - BBVA x2661 - Signature Card | DMERx_Financial s_0000005562 |
| 768 | Gary L. Cox - BBVA x2661 - Statements Jan. 2015 - Feb. 2015 | DMERx_Financial s_0000005566 |

| 769 | Global Composites, Inc - Bank of America x1039 - Signature Card | DMERx_Financials_0000005574 |
|-----|---|---|
| 770 | Global Composites, Inc - Bank of America x1039 - Statements Dec. 2020 - Jul. 2020 | DMERx_Financials_0000005575 |
| 771 | Global Composites, Inc - Bank of America x1039 - Wire Transfers | DMERx_Financials_0000005623 |
| 772 | Global Composites, Inc - Bank of America x1039 - Withdrawals | DMERx_Financials_0000005624 |
| 773 | Gregory and Jennifer Schreck - UMB Bank x2215 - Signature Card | DMERx_Financials_0000005628 |
| 774 | Gregory and Jennifer Schreck - UMB Bank x2215 - Statements | DMERx_Financials_0000005636 |
| 775 | Gregory and Jennifer Schreck - UMB Bank x2215 - Wires | DMERx_Financials_0000006470 |
| 776 | Gregory Schreck - UMB Bank x0320 - Deposit | DMERx_Financials_0000005626 |
| 777 | Gregory Schreck - UMB Bank x0320 - Signature Card | DMERx_Financials_0000006481 |
| 778 | Gregory Schreck - UMB Bank x0320 - Statements | DMERx_Financials_0000006484 |
| 779 | Healthmax, 360 LLC - Bank of America x6360 - Checks | DMERx_Financials_0000006503 |
| 780 | Healthmax, 360 LLC - Bank of America x6360 - Deposits | DMERx_Financials_0000008525 |
| 781 | Healthmax, 360 LLC - Bank of America x6360 - Signature Card | DMERx_Financials_0000008867 |
| 782 | Healthmax, 360 LLC - Bank of America x6360 - Statements Jun. 2016 - Feb. 2020 | DMERx_Financials_0000008869 |
| 783 | Healthmax, 360 LLC - Bank of America x6360 - Wire report | DMERx_Financials_0000009633 |
| 784 | HealthSplash Inc - Arvest Bank x0734 - 2018.04.18 Overdraft Letter | DMERx_Financials_0000009634 |
| 785 | HealthSplash Inc - Arvest Bank x0734 - Account Opening Documents | DMERx_Financials_0000009635 |
| 786 | HealthSplash Inc - Arvest Bank x0734 - Deposits | DMERx_Financials_0000009664 |
| 787 | HealthSplash Inc - Arvest Bank x0734 - Incoming and Outgoing FED Messages | DMERx_Financials_0000009678 |
| 788 | Healthsplash Inc - Arvest Bank x0734 - Signature Card | DMERx_Financials_0000009700 |
| 789 | HealthSplash Inc - Arvest Bank x0734 - Statements Mar. 2018 - Oct. 2020-5 | DMERx_Financials_0000009702 |
| 790 | HealthSplash Inc - Bank of America x2420 - ACH Account Details | DMERx_Financials_0000009734 |
| 791 | HealthSplash Inc - Bank of America x2420 - ACH Transactions Jan. 2018 - Jan. 2019 | DMERx_Financials_0000009735 |

| 792 | HealthSplash Inc - Bank of America x2420 - ACH Transfers Jan. 2018 - Sep. 2020 | DMERx_Financials_0000009794 |
|---|---|---|
| 793 | HealthSplash Inc - Bank of America x2420 - ACH Transfers Oct. 2017 - Nov. 2022 | DMERx_Financials_0000009851 |
| 794 | HealthSplash Inc - Bank of America x2420 - Incoming FED Message | DMERx_Financials_0000009916 |
| 795 | HealthSplash Inc - Bank of America x2420 - Statements Oct. 2017 - Dec. 2020 | DMERx_Financials_0000009924 |
| 796 | HealthSplash Inc - Bank of America x2420 - Wire Transfers | DMERx_Financials_0000010414 |
| 797 | HealthSplash Inc - Bank of America x2420 - Withdrawals Jun. 2020 - Dec. 2020 | DMERx_Financials_0000010415 |
| 798 | HealthSplash Inc - CBOM x3937 - Account Opening Documents | DMERx_Financials_0000010430 |
| 799 | HealthSplash Inc - CBOM x3937 - Checks | DMERx_Financials_0000010435 |
| 800 | HealthSplash Inc - CBOM x3937 - CL Interest and Principal History | DMERx_Financials_0000010440 |
| 801 | HealthSplash Inc - CBOM x3937 - Deposit | DMERx_Financials_0000010626 |
| 802 | HealthSplash Inc - CBOM x3937 - Incoming FED Message | DMERx_Financials_0000010627 |
| 803 | HealthSplash Inc - CBOM x3937 - Loan, Business, and Tax Records | DMERx_Financials_0000010635 |
| 804 | HealthSplash Inc - CBOM x3937 - Signature Card | DMERx_Financials_0000011095 |
| 805 | HealthSplash Inc - CBOM x3937 - Statements Apr. 2020 - July 2022 | DMERx_Financials_0000011096 |
| 806 | HealthSplash Inc - CBOM x3937 - Wires | DMERx_Financials_0000011173 |
| 807 | Healthsplash, Inc – Bank of America x2420 – Statement Feb. 2019 | DMERx_Financials_0000011191 |
| 808 | Healthsplash, Inc – Bank of America x2420 – Statement Jan. 2019 | DMERx_Financials_0000011213 |
| 809 | Healthsplash, Inc. - Intuit x1026 - Account List | DMERx_Financials_0000011229 |
| 810 | Healthsplash, Inc. - Intuit x1026 - Audit Log.csv | DMERx_Financials_0000011230 |
| 811 | Healthsplash, Inc. - Intuit x1026 - Balance Sheet Summary | DMERx_Financials_0000011231 |
| 812 | Healthsplash, Inc. - Intuit x1026 - COID | DMERx_Financials_0000011232 |
| 813 | Healthsplash, Inc. - Intuit x1026 - Employee Contact List | DMERx_Financials_0000011234 |
| 814 | Healthsplash, Inc. - Intuit x1026 - General Ledger | DMERx_Financials_0000011235 |

| 815 | Healthsplash, Inc. - Intuit x1026 - Journal | DMERx_Financial s_0000011236 |
|---|---|---|
| 816 | Healthsplash, Inc. - Intuit x1026 - Product Service List | DMERx_Financial s_0000011237 |
| 817 | Healthsplash, Inc. - Intuit x1026 - Profit and Loss | DMERx_Financial s_0000011238 |
| 818 | Healthsplash, Inc. - Intuit x1026 - Salesforce Contacts | DMERx_Financial s_0000011239 |
| 819 | Healthsplash, Inc. - Intuit x1026 - Trial Balance | DMERx_Financial s_0000011240 |
| 820 | Healthsplash, Inc. - Intuit x1026 - Vendor Contact List | DMERx_Financial s_0000011241 |
| 821 | HealthSplash, Inc. - Intuit x5113 - Account Details | DMERx_Financial s_0000011242 |
| 822 | HealthSplash, Inc. - Intuit x5113 - Application | DMERx_Financial s_0000011246 |
| 823 | HealthSplash, Inc. - Intuit x5113 - Statements July 2021 - Oct. 2022 | DMERx_Financial s_0000011262 |
| 824 | HealthSplash, Inc. - Intuit x5113 - Transaction Details | DMERx_Financial s_0000011278 |
| 825 | HealthSplash, Inc. - Intuit x5113 - Voided Check | DMERx_Financial s_0000011279 |
| 826 | Healthsplash, Inc. - Intuit x7284 - Audit List | DMERx_Financial s_0000011280 |
| 827 | Healthsplash, Inc. - Intuit x7284 - Audit Log Jan. 2017 - Dec. 2018.csv | DMERx_Financial s_0000011281 |
| 828 | Healthsplash, Inc. - Intuit x7284 - Audit Log Jan. 2019 - Dec. 2020.csv | DMERx_Financial s_0000011282 |
| 829 | Healthsplash, Inc. - Intuit x7284 - Audit Log Jan. 2021 - June 2023.csv | DMERx_Financial s_0000011283 |
| 830 | Healthsplash, Inc. - Intuit x7284 - Balance Sheet Summary Jan. 2017 - June 2023 | DMERx_Financial s_0000011284 |
| 831 | Healthsplash, Inc. - Intuit x7284 - COID | DMERx_Financial s_0000011285 |
| 832 | Healthsplash, Inc. - Intuit x7284 - Customer Contact List | DMERx_Financial s_0000011287 |
| 833 | Healthsplash, Inc. - Intuit x7284 - Employee Contact List | DMERx_Financial s_0000011288 |
| 834 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2017 | DMERx_Financial s_0000011289 |
| 835 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2018 | DMERx_Financial s_0000011290 |
| 836 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2019 | DMERx_Financial s_0000011291 |
| 837 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2020 | DMERx_Financial s_0000011292 |

| 838 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2021 | DMERx_Financials_0000011293 |
| 839 | Healthsplash, Inc. - Intuit x7284 - General Ledger 2022 - 2023 | DMERx_Financials_0000011294 |
| 840 | Healthsplash, Inc. - Intuit x7284 - Journal Jan. 2017 - Dec. 2018 | DMERx_Financials_0000011295 |
| 841 | Healthsplash, Inc. - Intuit x7284 - Journal Jan. 2019 - Dec. 2020 | DMERx_Financials_0000011296 |
| 842 | Healthsplash, Inc. - Intuit x7284 - Journal Jan. 2021 - June 2023 | DMERx_Financials_0000011297 |
| 843 | Healthsplash, Inc. - Intuit x7284 - Product Service List | DMERx_Financials_0000011298 |
| 844 | Healthsplash, Inc. - Intuit x7284 - Profit and Loss Jan. 2017 - June 2023 | DMERx_Financials_0000011299 |
| 845 | Healthsplash, Inc. - Intuit x7284 - Trial Balance Jan. 2017 - June 2023 | DMERx_Financials_0000011300 |
| 846 | Healthsplash, Inc. - Intuit x7284 - Vendor Contact List | DMERx_Financials_0000011301 |
| 847 | Impact Business Development - Academy Bank x9119 - Cashier's Checks | DMERx_Financials_0000011302 |
| 848 | Impact Business Development - Academy Bank x9119 - Checks | DMERx_Financials_0000011305 |
| 849 | Impact Business Development - Academy Bank x9119 - Customer Information Profile | DMERx_Financials_0000011313 |
| 850 | Impact Business Development - Academy Bank x9119 – Deposits | DMERx_Financials_0000011314 |
| 851 | Impact Business Development - Academy Bank x9119 - Signature Card | DMERx_Financials_0000011327 |
| 852 | Impact Business Development - Academy Bank x9119 - Statements Jan. 2020 - Feb. 2021 | DMERx_Financials_0000011328 |
| 853 | JACMAC Ventures LLC - Bank of America x4281 - Cashier's Checks | DMERx_Financials_0000011401 |
| 854 | JACMAC Ventures LLC - Bank of America x4281 - Deposits | DMERx_Financials_0000011415 |
| 855 | JACMAC Ventures LLC - Bank of America x4281 - Signature Card | DMERx_Financials_0000011495 |
| 856 | JACMAC Ventures LLC - Bank of America x4281 - Statements Jan. 2017 - May 2023 | DMERx_Financials_0000011496 |
| 857 | JACMAC Ventures LLC - Bank of America x4281 - Wires | DMERx_Financials_0000011860 |
| 858 | JEM Holdings LLC - CBOM x7190 - 2019.07.02 $25,000 Wire | DMERx_Financials_0000011861 |
| 859 | JEM Holdings LLC - CBOM x7190 - Account Opening Documents | DMERx_Financials_0000011870 |
| 860 | JEM Holdings LLC - CBOM x7190 - Checks | DMERx_Financials_0000011880 |

| 861 | JEM Holdings LLC - CBOM x7190 - Deposits | DMERx_Financials_0000011981 |
|---|---|---|
| 862 | JEM Holdings LLC - CBOM x7190 - Incoming and Outgoing FED Messages | DMERx_Financials_0000012065 |
| 863 | JEM Holdings LLC - CBOM x7190 - Loan, Business, and Tax Records | DMERx_Financials_0000013166 |
| 864 | JEM Holdings LLC - CBOM x7190 - Signature Card | DMERx_Financials_0000013356 |
| 865 | JEM Holdings LLC - CBOM x7190 - Statements Jan. 2016 - June 2020 | DMERx_Financials_0000013358 |
| 866 | JEM Holdings LLC - First National Bank - 2015.05.12 Loan and Company Resolution | DMERx_Financials_0000013463 |
| 867 | JEM Holdings LLC - First National Bank x7314 - Appointment of Signers | DMERx_Financials_0000013465 |
| 868 | JEM Holdings LLC - First National Bank x7314 - Checks | DMERx_Financials_0000013466 |
| 869 | JEM Holdings LLC - First National Bank x7314 - Credits | DMERx_Financials_0000013467 |
| 870 | JEM Holdings LLC - First National Bank x7314 - Debits | DMERx_Financials_0000013472 |
| 871 | JEM Holdings LLC - First National Bank x7314 - Signature Card | DMERx_Financials_0000013476 |
| 872 | JEM Holdings LLC - First National Bank x7314 - Statements | DMERx_Financials_0000013477 |
| 873 | JEM Holdings LLC - First National Bank x7314 - Wires | DMERx_Financials_0000013561 |
| 874 | Joyce A Cox - Wells Fargo x2018 - Checks and Debits | DMERx_Financials_0000013566 |
| 875 | Joyce A Cox - Wells Fargo x2018 - Deposits with Offsets | DMERx_Financials_0000013568 |
| 876 | Joyce A Cox - Wells Fargo x2018 - Signature Card | DMERx_Financials_0000013584 |
| 877 | Joyce A Cox - Wells Fargo x2018 - Statements Aug. 2022 - May 2023 | DMERx_Financials_0000013586 |
| 878 | Kyndra Blackman - CBOM x7738 - 2019.07.02 Wire Transfer | DMERx_Financials_0000013631 |
| 879 | Kyndra Blackman - CBOM x7738 - Account Opening Documents | DMERx_Financials_0000013640 |
| 880 | Kyndra Blackman - CBOM x7738 - Cashier's Checks | DMERx_Financials_0000013642 |
| 881 | Kyndra Blackman - CBOM x7738 - Checks | DMERx_Financials_0000013671 |
| 882 | Kyndra Blackman - CBOM x7738 - Deposits | DMERx_Financials_0000013797 |
| 883 | Kyndra Blackman - CBOM x7738 - Incoming and Outgoing FED Messages 2016 - 2020 | DMERx_Financials_0000013878 |

| 884 | Kyndra Blackman - CBOM x7738 - Signature Card | DMERx_Financials_0000016100 |
| 885 | Kyndra Blackman - CBOM x7738 - Statements Dec. 2015 - Jan. 2021 | DMERx_Financials_0000016101 |
| 886 | Kyndra Blackman - Coinbase x4e11 - 2020.12.21 Compliance Report.csv | DMERx_Financials_0000016290 |
| 887 | Kyndra Blackman - Coinbase x4e11 - 2024.01.18 Compliance Report.csv | DMERx_Financials_0000016291 |
| 888 | Kyndra Blackman - Coinbase x4e11 - ID Photos | DMERx_Financials_0000016292 |
| 889 | Kyndra Blackman - First National Bank - Business Depository Resolution | DMERx_Financials_0000016298 |
| 890 | My Blonde Ambitions LLC - CBOM x7204 - Account Opening Documents | DMERx_Financials_0000016300 |
| 891 | My Blonde Ambitions LLC - CBOM x7204 - Checks | DMERx_Financials_0000016313 |
| 892 | My Blonde Ambitions LLC - CBOM x7204 - Deposits | DMERx_Financials_0000016332 |
| 893 | My Blonde Ambitions LLC - CBOM x7204 - Signature Cards | DMERx_Financials_0000016398 |
| 894 | My Blonde Ambitions LLC - CBOM x7204 - Statements Jan. 2016 - June 2020 | DMERx_Financials_0000016401 |
| 895 | National Center for Pain LLC - Bank of America x0358 – Correspondence | DMERx_Financials_0000016513 |
| 896 | National Center for Pain LLC - Bank of America x0358 - Debits | DMERx_Financials_0000016594 |
| 897 | National Center for Pain LLC - Bank of America x0358 – Deposits | DMERx_Financials_0000016744 |
| 898 | National Center for Pain LLC - Bank of America x0358 - Payments Nov. 2016 - May 2017 | DMERx_Financials_0000016772 |
| 899 | National Center for Pain LLC - Bank of America x0358 - Signature Card | DMERx_Financials_0000016784 |
| 900 | National Center for Pain LLC - Bank of America x0358 - Statements Jan. 2015 - July 2020 | DMERx_Financials_0000016788 |
| 901 | National Center for Pain LLC - Bank of America x0358 - Wires | DMERx_Financials_0000017424 |
| 902 | Nelly Petrosyan – JPMC x1181 – Signature Card, Corporate Resolution, Statements | DMERx_Financials_0000017425 |
| 903 | Power Mobility Doctor RX, LLC - Bank of America x5468 - Checks | DMERx_Financials_0000018558 |
| 904 | Power Mobility Doctor RX, LLC - Bank of America x5468 - Deposits | DMERx_Financials_0000018610 |
| 905 | Power Mobility Doctor RX, LLC - Bank of America x5468 - Signature Card | DMERx_Financials_0000018618 |
| 906 | Power Mobility Doctor RX, LLC - Bank of America x5468 - Statements | DMERx_Financials_0000018619 |

| | | |
|---|---|---|
| 907 | Power Mobility Doctor RX, LLC - Bank of America x5468 - Wires | DMERx_Financials_0000018853 |
| 908 | Power Mobility Doctor RX, LLC - BBVA x6104 - Checks | DMERx_Financials_0000018854 |
| 909 | Power Mobility Doctor RX, LLC - BBVA x6104 - Resolutions | DMERx_Financials_0000019121 |
| 910 | Power Mobility Doctor RX, LLC - BBVA x6104 - Signature Card | DMERx_Financials_0000019125 |
| 911 | Power Mobility Doctor RX, LLC - BBVA x6104 - Statements Jan. 2015 - Feb. 2019 | DMERx_Financials_0000019131 |
| 912 | Power Mobility Doctor RX, LLC - BBVA x6104 - Wires | DMERx_Financials_0000019365 |
| 913 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - 2017 Wires with Karen Dougan | DMERx_Financials_0000019502 |
| 914 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - 2018-2020 Wires with Karen Dougan | DMERx_Financials_0000019503 |
| 915 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Checks | DMERx_Financials_0000019546 |
| 916 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Deposits | DMERx_Financials_0000019558 |
| 917 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Signature Card | DMERx_Financials_0000019588 |
| 918 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Statements Jan. 2017 - Feb. 2021 | DMERx_Financials_0000019590 |
| 919 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Transfer Agreement | DMERx_Financials_0000019805 |
| 920 | RX Efficiencies, LLC - Prairie Country Club Bank x9479 - Wires | DMERx_Financials_0000019806 |
| 921 | STK Marketing Inc – SunTrust Bank x9869 – Statements Feb. 2018 - Feb. 2019 | DMERx_Financials_0000019809 |
| 922 | Structural Health LLC - TD Bank x0693 - 2018.10.29 Debit | DMERx_Financials_0000019872 |
| 923 | Structural Health LLC - TD Bank x0693 - Business Opening Documents | DMERx_Financials_0000019873 |
| 924 | Structural Health LLC - TD Bank x0693 - Corporate Resolution | DMERx_Financials_0000019882 |
| 925 | Structural Health LLC - TD Bank x0693 - Deposits | DMERx_Financials_0000019885 |
| 926 | Structural Health LLC - TD Bank x0693 - Signature Card | DMERx_Financials_0000019889 |
| 927 | Structural Health LLC - TD Bank x0693 - Statements Feb. 2018 - Oct. 2018 | DMERx_Financials_0000019892 |
| 928 | Structural Health LLC - TD Bank x0693 - Withdrawals | DMERx_Financials_0000019922 |
| 929 | Structural Health LLC - TD Bank x0693- Wires | DMERx_Financials_0000019934 |

| 930 | Healthsplash, Inc - Insperity Payroll Documents | DMERx-DOJ-0005327643 |

| | 1000s - Communications | |
|---|---|---|
| 1001 | 2015.02.19 Email from Hitt to J.K. and Blackman re PME Home Health | HEALTHSPLASH-DOJ5-0000946634 |
| 1002 | 2015.02.26 Email from Blackman to J.R. and J.K. re IVR for mailer | HEALTHSPLASH-DOJ5-0000950706 |
| 1003 | 2015.03.10 Email from Blackman to J.K. re PME Calls | DMERX-DOJ-0005345600 |
| 1004 | 2015.03.11 Email from J.K. to J.R. and Blackman re PME Calls Next Week | HEALTHSPLASH-DOJ8-0000516070 |
| 1005 | 2015.03.23 Email from Blackman to J.K. re Issue - Please Review | HEALTHSPLASH-DOJ5-0000968564 |
| 1006 | 2015.04.20 Email from Blackman to J.K. re Mailer | HEALTHSPLASH-DOJ5-0000986906 |
| 1007 | 2015.04.22 Email from Chibnick to Hitt et al. re PME Health | HEALTHSPLASH-DOJ5-0000820459 |
| 1008 | 2015.04.24 Email from J.K. to Blackman re PME Health | HEALTHSPLASH-DOJ5-0000987736 |
| 1009 | 2015.04.27 Email from J.K. to J.R. et al. re PME Health & MOJO matter | HEALTHSPLASH-DOJ5-0000988020 |
| 1010 | 2015.08.24 Email from R.M. to B.S. et al. re Projects Outline | HEALTHSPLASH-DOJ8-0000510202 |
| 1011 | 2015.08.24 Email from R.M. to J.R., Cirri, et al re Projects Outline | HEALTHSPLASH-DOJ8-0000510922 |
| 1012 | 2016.05.04 Email from Cox to L.S. cc Blackman et al. re Additional Comment | HEALTHSPLASH-DOJ3-0000847168 |
| 1013 | 2016.05.19 Email from O'Hara to H.K. re 1stCare | HEALTHSPLASH-DOJ-0003621626 |
| 1014 | 2016.05.25 Email from Cox to H.K. re Additional Brace Codes | HEALTHSPLASH-DOJ8-0000516078 |
| 1015 | 2016.06.10 Email from Cox to W.M. et al. re Missing Info on Exams | HEALTHSPLASH-DOJ3-0003212748 |
| 1016 | 2016.06.27 Email from Cox to W.M. et al. re HCPCS Codes | HEALTHSPLASH-DOJ-0003625253 |

| 1017 | 2016.06.27 Email from F.S. to S.N. cc Cox et al. re HCPCS Codes | HEALTHSPLASH -DOJ-0003625237 |
|---|---|---|
| 1018 | 2016.06.27 Email from S.N. to Cox et al. re HCPCS Codes | HEALTHSPLASH -DOJ-0003625544 |
| 1019 | 2016.06.29 Email from F.S. to Cox, et al re HCPCS Codes | HEALTHSPLASH -DOJ3-0007292425 |
| 1020 | 2016.08.08 Email from R.H. to Cirri re EMR Notes | HEALTHSPLASH -DOJ8-0000510111 |
| 1021 | 2016.08.10 Email from Cox to Cirri re Custom Patient Details Sheet | HEALTHSPLASH -DOJ-0000059391 |
| 1022 | 2016.08.11 Email from Cox to Cirri re Sample Notes | HEALTHSPLASH -DOJ8-0000510223 |
| 1023 | 2016.08.11 Email from Cox to K.B. et al. re Feedback so Far | HEALTHSPLASH -DOJ8-0000427504 |
| 1024 | 2016.08.12 Email from Cox to S.R. cc T.D.L. re DMERX | HEALTHSPLASH -DOJ8-0000426280 |
| 1025 | 2016.08.12 Email from Hitt to Cox, T.D.L., et al re Feedback so Far | HEALTHSPLASH -DOJ8-0000427490 |
| 1026 | 2016.08.14 Email from Cox to Cirri re Prescription Pad | HEALTHSPLASH -DOJ8-0000510200 |
| 1027 | 2016.08.16 Email from T.D.L. to Cox, Blackman, et al re FYI | HEALTHSPLASH -DOJ8-0000427730 |
| 1028 | 2016.08.17 Email from Cirri to Cox cc N.D. re Prescriber Care Plan | HEALTHSPLASH -DOJ8-0000510194 |
| 1029 | 2016.08.17 Email from Cox to Cirri re back test and Knee Test for K901 | HEALTHSPLASH -DOJ-0000059510 |
| 1030 | 2016.08.17 Email from P.T. to Cox, Blackman, T.D.L., et al re PME Patient Details Custom Fields | HEALTHSPLASH -DOJ8-0000427966 |
| 1031 | 2016.08.31 Email from S.H. to Cox cc Cirri re Introduction | HEALTHSPLASH -DOJ-0000059760 |
| 1032 | 2016.09.07 Email from Cox to Cirri re Telemed Agreements for DCX Telemed | HEALTHSPLASH -DOJ-0000059527 |
| 1033 | 2016.09.09 Email from J.R. to T.D.L and Hitt re Concern on Diagnosis and Affected Part | HEALTHSPLASH -DOJ8-0000426374 |

| 1034 | 2016.09.10 Email from Cox to Cirri re Do's and Dont's Document for Telemed Prescribers | HEALTHSPLASH -DOJ-0000060269 |
|---|---|---|
| 1035 | 2016.09.10 Email from Cox to JC.C. et al. re Do's and Don'ts | HEALTHSPLASH -DOJ8- 0000426305 |
| 1036 | 2016.09.13 Email from Cox to DMREX Notifications re Prescribing Guidelines | HEALTHSPLASH -DOJ-0000059501 |
| 1037 | 2016.09.13 Email from Cox to J.R. cc J.C. et al. re Do's and Don'ts | HEALTHSPLASH -DOJ8- 0001619122 |
| 1038 | 2016.09.13 Email from Cox to R.H. & Cirri re Knee Exams | HEALTHSPLASH -DOJ2- 0006025544 |
| 1039 | 2016.09.20 Email from C.H. to Cox, T.D.L, et al re Ongoing DMERx Adjustments | HEALTHSPLASH -DOJ8- 0000427119 |
| 1040 | 2016.09.20 Email from Hitt to Blackman et al. re Invoice and Updated Wiring Instructions | HEALTHSPLASH -DOJ8- 0000426439 |
| 1041 | 2016.09.21 Email from Cox to P.T. cc Blackman et al. re Urgent | HEALTHSPLASH -DOJ8- 0000512109 |
| 1042 | 2016.09.22 Email from DMERX Notifications to Cirri re DMERX Orthotic Exams | HEALTHSPLASH -DOJ-0000059409 |
| 1043 | 2016.09.23 Email from Cox to T.D.L. cc Blackman and J.R. re Gentleman!!! Seriously | HEALTHSPLASH -DOJ8- 0000427047 |
| 1044 | 2016.09.26 Email from Cox to Cirri cc T.D.L. re K0901 and L1833 Tests | HEALTHSPLASH -DOJ8- 0000510158 |
| 1045 | 2016.09.27 Email from Cox to T.D.L. cc Blackman et al. re Sample | HEALTHSPLASH -DOJ8- 0000511969 |
| 1046 | 2016.09.28 Email from Cox to Cirri re New Marketing Group Need Setup | HEALTHSPLASH -DOJ2- 0006025904 |
| 1047 | 2016.09.29 Email from Cox to P.T. re Questions | HEALTHSPLASH -DOJ2- 0006025027 |
| 1048 | 2016.09.30 Email from Cox to R.S. cc Cirri re Introduction | HEALTHSPLASH -DOJ-0000059740 |
| 1049 | 2016.10.10 Email from Cox to W.M. re DMERX Knee Brace Concerns | HEALTHSPLASH -DOJ8- 0000427452 |

| 1050 | 2016.10.11 Email from Cox to Cirri re Text Change Conversation with and Assessment | HEALTHSPLASH-DOJ8-0000509874 |
|---|---|---|
| 1051 | 2016.10.13 Email from Cox to Blackman et al. re Knee Braces | HEALTHSPLASH-DOJ8-0000427254 |
| 1052 | 2016.10.19 Email from Blackman to Cox, T.D.L., P.T. re Issue | HEALTHSPLASH-DOJ8-0000427775 |
| 1053 | 2016.10.19 Email from Cox to O'Hara re System Change Impact | HEALTHSPLASH-DOJ8-0000427979 |
| 1054 | 2016.10.26 Email from Cox to P.T. and Allan Panzella cc C.C. re DCX-2 Quick Questions | HEALTHSPLASH-DOJ-0000059513 |
| 1055 | 2016.10.28 Email from Cox to P.T. cc Cirri re Missing Patients | HEALTHSPLASH-DOJ8-0000510160 |
| 1056 | 2016.10.28 Email from J.G. to Cirri re Missing Patients | HEALTHSPLASH-DOJ8-0000510159 |
| 1057 | 2016.11.02 Email from O'Hara to Cox and S.N. re DMERx | HEALTHSPLASH-DOJ3-0007351357 |
| 1058 | 2016.11.04 Email from Cox to Cirri re FYI | HEALTHSPLASH-DOJ8-0000510157 |
| 1059 | 2016.11.05 Email from Cox to Cirri re Alert | HEALTHSPLASH-DOJ8-0000510084 |
| 1060 | 2016.11.08 Email from Cox to Cirri cc Allen Newsome re Introduction | HEALTHSPLASH-DOJ2-0006025271 |
| 1061 | 2016.11.09 Email from Cox to Cirri and J.L. re Introduction | HEALTHSPLASH-DOJ8-0000510467 |
| 1062 | 2016.11.11 Email from F.S. to S.P. cc Cirri et al. re DMERX Assignment | HEALTHSPLASH-DOJ-0000059897 |
| 1063 | 2016.11.15 Email from Cox to Cirri re Warning | HEALTHSPLASH-DOJ8-0000510154 |
| 1064 | 2016.11.28 Email from P.T. to Cirri cc A.P. re Duplicate Records in DMERX | HEALTHSPLASH-DOJ8-0000510213 |
| 1065 | 2016.12.01 Email from C.A. to D.G. re Electronic Signatures | HEALTHSPLASH-0000020834 |

| 1066 | 2016.12.01 Email from Cox to Cirri re Davis Intro | HEALTHSPLASH-DOJ-0000059737 |
|---|---|---|
| 1067 | 2016.12.01 Email from P.T. to S.N. re Prescription Pad Updates | HEALTHSPLASH-DOJ3-0003264373 |
| 1068 | 2016.12.06 Email from Cox to T.G. cc Blackman et al. re L1005 | HEALTHSPLASH-DOJ8-0000427050 |
| 1069 | 2016.12.21 Email from Cox to Cirri re Telemeds Companies | HEALTHSPLASH-DOJ8-0000510233 |
| 1070 | 2016.12.30 Email from Cox to Cirri re Telemed I Passed on Your Number to Alan Dupuis | HEALTHSPLASH-DOJ-0000059762 |
| 1071 | 2016.12.30 Email from J.L. to Cox et al. re Introduction | HEALTHSPLASH-DOJ2-0007778060 |
| 1072 | 2017.01.24 Email from P.T. to Cox cc Cirri re Multiple Gmail Accounts | HEALTHSPLASH-DOJ8-0000510214 |
| 1073 | 2017.01.28 Email from F.S. to K.M. re Updated State List-DMERX | HEALTHSPLASH-DOJ-0000059553 |
| 1074 | 2017.01.30 Email from P.T. to Cox cc Cirri re 47181 Duplicate Orders | HEALTHSPLASH-DOJ8-0000510206 |
| 1075 | 2017.01.31 Email from Blackman to Cirri and J.M. cc M.S. et al. re Need Amex Signup | HEALTHSPLASH-DOJ-0000059464 |
| 1076 | 2017.02.01 Email from Cox to C.R. cc Cirri re FYI | HEALTHSPLASH-DOJ-0000059754 |
| 1077 | 2017.02.02 Email from Cirri to A.P. and M.C. re Tutorial | HEALTHSPLASH-DOJ8-0000510138 |
| 1078 | 2017.02.02 Email from Cirri to M.C. and A.P. re Do's and Don'ts | HEALTHSPLASH-DOJ8-0000510108 |
| 1079 | 2017.02.02 Email from Cirri to M.C. and A.P. re Management and Reporting | HEALTHSPLASH-DOJ8-0000510133 |
| 1080 | 2017.02.13 Email from Cox to T.G. cc Blackman et al. re F2F Doctor | HEALTHSPLASH-DOJ8-0000426583 |
| 1081 | 2017.02.16 Email from Blackman to Cox, T.D.L., et al re Competitor | HEALTHSPLASH-DOJ8-0000426925 |
| 1082 | 2017.02.16 Email from Cox to Cox re Topical Ointment Prescribing Suspension | HEALTHSPLASH-DOJ8-0000510234 |

| 1083 | 2017.03.09 Email from Cox to Cirri re Durant Medical | HEALTHSPLASH-DOJ-0000059746 |
|------|------|------|
| 1084 | 2017.03.10 Email from C.R. to Cirri re FYI | HEALTHSPLASH-DOJ-0000059756 |
| 1085 | 2017.03.17 Email from Blackman to T.D.L. re First Draft of Executive Summary of Healthsplash Busienss Plan | HEALTHSPLASH-DOJ8-0001618303 |
| 1086 | 2017.03.23 Email from Cox to R.W. re Another Contact | HEALTHSPLASH-DOJ2-0007480584 |
| 1087 | 2017.03.23 Email from Cox to R.W. re Contact | HEALTHSPLASH-DOJ2-0007480583 |
| 1088 | 2017.03.24 Email from Cox to R.W. re Reminder | HEALTHSPLASH-DOJ2-0007480598 |
| 1089 | 2017.03.27 Email from R.W. to Cox re Dr. Leslie-Ann Williams | HEALTHSPLASH-DOJ2-0007480601 |
| 1090 | 2017.03.30 Email from Cox to R.M. cc C.C. re Chris Cirri's Telemed | HEALTHSPLASH-DOJ2-0006025276 |
| 1091 | 2017.04.03 Email from Cox to S. re DMERX Updates | HEALTHSPLASH-DOJ-0000059899 |
| 1092 | 2017.04.05 Email from Cox to B.C. re New DME Campaign | HEALTHSPLASH-DOJ-0000059761 |
| 1093 | 2017.04.05 Email from Cox to Cirri re Prescriber in Arizona Faye Hamilton | HEALTHSPLASH-DOJ-0000059743 |
| 1094 | 2017.04.13 Email from J.R. to C.C. re Fwd Credits | HEALTHSPLASH-DOJ8-0000426208 |
| 1095 | 2017.04.14 Email from Cox to R.W. re Kim Mitchell | HEALTHSPLASH-DOJ6-0000306696 |
| 1096 | 2017.04.26 Email from Cox to T.D.L. re File Investor Presentation Final | HEALTHSPLASH-DOJ8-0001618301 |
| 1097 | 2017.04.26 Email from R.W. to Cox re Reminder | HEALTHSPLASH-DOJ6-0000288994 |
| 1098 | 2017.04.27 Email from Cox to T.D.L. re File Investor Kit3 | HEALTHSPLASH-DOJ8-0001618299 |
| 1099 | 2017.04.28 Email from Blackman to T.D.L. re HealthSplash | HEALTHSPLASH-DOJ8-0001618673 |

| 1100 | 2017.04.28 Email from Cox to Cirri re HealthSplash | HEALTHSPLASH-DOJ-0000059614 |
|---|---|---|
| 1101 | 2017.04.30 Email from Cox to D.L. and sluke@redidoc.com re HealthSplash Business Plan | HEALTHSPLASH-DOJ2-0004023724 |
| 1102 | 2017.05.08 Email from T.D.L. to T.D.L. re Healthmax 360 Investor Report Template | HEALTHSPLASH-DOJ-0000216666 |
| 1103 | 2017.05.17 Email from Cox to Cirri re Updated Application | HEALTHSPLASH-DOJ8-0000510236 |
| 1104 | 2017.05.30 Email from Cox to Cirri cc McNeal re New TELEDOC Prescriber Group | HEALTHSPLASH-DOJ-0000059742 |
| 1105 | 2017.06.19 Email from Cox to Support DMERx re New Compliance Requirement | HEALTHSPLASH-DOJ8-0000510162 |
| 1106 | 2017.07.03 Email from C.A. to Cox re Intro | HEALTHSPLASH-DOJ-0000058275 |
| 1107 | 2017.07.05 Email from Cox to C.A. re Wire Confirmation | HEALTHSPLASH-0000020842 |
| 1108 | 2017.07.06 Email from Barth to J.K. cc T.D.L. et al. re Dominion Outsourcing Contract | Healthsplash-Filter-0000067828 |
| 1109 | 2017.07.06 Email from Cox to B.C. re Brace Orders | HEALTHSPLASH-DOJ-0000059729 |
| 1110 | 2017.07.10 Email from Cox to C.A. re Paddlepoint BPO Invoice | HEALTHSPLASH-DOJ-0000058273 |
| 1111 | 2017.07.13 Email from Cox to R.W. re Patient Exams | HEALTHSPLASH-DOJ2-0007478624 |
| 1112 | 2017.07.18 Email from Barth to T.D.L., Blackman, and G.S. re Final Contracts | Healthsplash-Filter-0000068201 |
| 1113 | 2017.07.19 Email from Cox to C.A. re DMERX Marketing and Call Center Tutorial | HEALTHSPLASH-DOJ-0000058255 |
| 1114 | 2017.07.19 Email from DMERX to C.A. re DMERX Account Activation | HEALTHSPLASH-0000020827 |
| 1115 | 2017.07.20 Email from W.M. to D.M. re Follow-up | HEALTHSPLASH-DOJ-0003375987 |
| 1116 | 2017.07.25 Email from Barth to G.S. et al. re Charges and Sales for Pharmacy Model | HEALTHSPLASH-DOJ-0000217996 |
| 1117 | 2017.07.25 Email from C.T. to J.K. and M.M. et al. re Dashboard Access | HEALTHSPLASH-DOJ-0000218009 |
| 1118 | 2017.07.28 Email from Cox to Cirri re Face to Face Component | HEALTHSPLASH-DOJ-0000059734 |
| 1119 | 2017.08.03 Email from B.C. to Cirri re Durant Medical | HEALTHSPLASH-DOJ-0000059733 |
| 1120 | 2017.08.03 Email from Cox to Barth re Introduction | HEALTHSPLASH-DOJ-0000059741 |

| 1121 | 2017.08.03 Email from W.C. to Cirri re Chris, Please Add Me to Your LinkedIn Network | HEALTHSPLASH-DOJ-0000059731 |
|------|-------------------------------------------------------------------------------------|------------------------------|
| 1122 | 2017.08.07 Email from W.C. to Cirri re Referral | HEALTHSPLASH-DOJ-0000059744 |
| 1123 | 2017.08.10 Email from Cox to Cirri re Brace Orders Referrals | HEALTHSPLASH-DOJ-0000059735 |
| 1124 | 2017.08.25 Email from Cirri to O'Hara re DMERX Acquisition Announcement | HEALTHSPLASH-DOJ-0000059514 |
| 1125 | 2017.08.25 Email from Cox to g.cox@dmerx.com re DMERX Acquisition Announcement | HEALTHSPLASH-DOJ8-0000510279 |
| 1126 | 2017.08.29 Email from Schultz to Blackman et al. re Industry Events | Healthsplash-Filter-0000070066 |
| 1127 | 2017.08.31 Email from Cox to R.W. cc T.F. re Doctor Introduction | HEALTHSPLASH-DOJ2-0007472089 |
| 1128 | 2017.09.07 Email from L.H. to Blackman, Barth, T.D.L. re Business Plan | HEALTHSPLASH-DOJ-0000218609 |
| 1129 | 2017.09.07 Email from R.W. to Cox re DMERX | HEALTHSPLASH-DOJ2-0007472521 |
| 1130 | 2017.09.08 Email from Cox to J.R. cc R.W. re Leads | HEALTHSPLASH-DOJ2-0007472601 |
| 1131 | 2017.09.12 Email from B.B. to T.D.L. re Fwd Business Plan | HEALTHSPLASH-DOJ-0000218672 |
| 1132 | 2017.09.12 Email from Cox to McNeal re Marketing Company's | HEALTHSPLASH-DOJ-0003540764 |
| 1133 | 2017.09.13 Email from T.D.L. to Barth and J.K. et al. re Jordon DMERx Log in | HEALTHSPLASH-DOJ5-0001298011 |
| 1134 | 2017.09.26 Email from J.W. to Cox et al. re Requirements | HEALTHSPLASH-DOJ2-0007473721 |
| 1135 | 2017.09.28 Email from McNeal to McNeal re Marketing Company's | HEALTHSPLASH-DOJ-0003399389 |
| 1136 | 2017.10.20 Email from Cox to Sloop cc Blackman et al. re ACC | Healthsplash-Filter-0000001171 |
| 1137 | 2017.10.23 Email from Cox to S. re Urgent DMERXHealthSplash Clients | HEALTHSPLASH-DOJ-0000059555 |
| 1138 | 2017.10.24 Email from Cox to Sloop cc Blackman and L.H. re ACC issues Spreadsheet | Healthsplash-Filter-0000001195 |
| 1139 | 2017.10.31 Email from Cox to Sloop cc Blackman et al. re DMERX - Compliance Concerns | Healthsplash-Filter-0000001242 |
| 1140 | 2017.11.06 Email from C.A. to Cox re HealthSplash Agreement | HEALTHSPLASH-DOJ-0000058290 |

| 1141 | 2017.11.06 Email from C.A. to Cox re Request for TIN Number | HEALTHSPLASH-0000020845 |
|------|------|------|
| 1142 | 2017.11.06 Email from C.A. to Cox re Telemeds | HEALTHSPLASH-0000020850 |
| 1143 | 2017.11.17 Email from The Provider Network to Cox cc C.A. re Telemed Introduction | HEALTHSPLASH-DOJ-0000058296 |
| 1144 | 2017.11.20 Email from DMERX Notification re Update Contract | HEALTHSPLASH-DOJ8-0000510235 |
| 1145 | 2017.11.21 Email from Schultz to Blackman re HealthSplash Education Seminar | Healthsplash-Filter-0000001321 |
| 1146 | 2017.11.22 Email from T.D.L. to J.K. cc K.B. re Patients in HealthSplash-DMERX | HEALTHSPLASH-DOJ5-0001346905 |
| 1147 | 2017.11.27 Email from K.B. to J.K. et al re Missing DME Patient; Lois Schofield | HEALTHSPLASH-DOJ-0000211409 |
| 1148 | 2017.11.29 Email from J.K. to K.B. cc M.M. et al. re Health Slash Paris | HEALTHSPLASH-DOJ-0000211457 |
| 1149 | 2017.12.07 Email from C.A. to Cox re HealthSplash Agreement | HEALTHSPLASH-DOJ-0000058252 |
| 1150 | 2017.12.19 Email from G.S. to J.S. re Analytics Davidson | Healthsplash-Filter-0000073829 |
| 1151 | 2017.12.20 Email from G.S. to Schultz re Healthsplash Contract Change Request from Pharmacy | Healthsplash-Filter-0000073859 |
| 1152 | 2017.12.21 Email from C.A. to Cox re Help! | HEALTHSPLASH-0000020835 |
| 1153 | 2017.12.29 Email from G.S. to Schultz re Healthsplash Contract Change Request | Healthsplash-Filter-0000074196 |
| 1154 | 2018.01.05 Email from T.D.L. to Javier re HealthSplash State Specific Volume Report | HEALTHSPLASH-DOJ-0000212144 |
| 1155 | 2018.01.15 Email from B.B. to L.H. cc Blackman et al. re Bios for Website | Healthsplash-Filter-0000061981 |
| 1156 | 2018.01.16 Email from G.S. to D.F. re Telmed Service | DMERX-DOJ-0005343548 |
| 1157 | 2018.01.19 Email from Schultz to T.D.L. cc Hitt re Biz Dev Opinion | Healthsplash-Filter-0000062137 |
| 1158 | 2018.01.22 Email from M.R. to Blackman et al. re Advantage Choice Compliance Concern | Healthsplash-Filter-0000001548 |
| 1159 | 2018.01.25 Email from Cox to M.R. et al. re CO-B15 Urgent!!! | Healthsplash-Filter-0000001708 |
| 1160 | 2018.01.25 Email from Hitt to Schultz and G.S. re Healthsplash Lab Contract | Healthsplash-Filter-0000075156 |
| 1161 | 2018.01.25 Email from Hitt to Schultz cc G.S. re Compliance Concerns | Healthsplash-Filter-0000075142 |
| 1162 | 2018.01.26 Email from G.S. to K.R. re Invoice 2010 from Amici, LLC | Healthsplash-Filter-0000075180 |

| 1163 | 2018.01.26 Email from L.N. to G.S. and K.R. re Invoice 2010 from Amici, LLC | Healthsplash-Filter-0000075190 |
|---|---|---|
| 1164 | 2018.01.29 Email from G.S. to Schultz cc Blackman et al. re Advantage Choice Corrective Action | Healthsplash-Filter-0000075218 |
| 1165 | 2018.01.29 Email from Schultz to Blackman re Opinion Letter | Healthsplash-Filter-0000001717 |
| 1166 | 2018.02.01 Email from M.R. to Schultz at al. re Assessment Disclaimer | Healthsplash-Filter-0000075355 |
| 1167 | 2018.02.01 Email from Schreck to M.R. et al. re HealthSplash - Corrective Action ACC | Healthsplash-Filter-0000075365 |
| 1168 | 2018.02.01 Email from Schultz to Blackman cc L.H. re SnapShot Health News | Healthsplash-Filter-0000001751 |
| 1169 | 2018.02.01 Email from Schultz to G.S. re. Healthsplash - Corrective Action | Healthsplash-Filter-0000075362 |
| 1170 | 2018.02.01 Email from T.D.L. to G.S. et al. re Healthsplash - Corrective Action | Healthsplash-Filter-0000062477 |
| 1171 | 2018.02.06 Email from Barth to G.S. re Inital Thought of Basic Sales Plan | HEALTHSPLASH-DOJ-0000222161 |
| 1172 | 2018.02.06 Email from M.R. to Schultz et al. re Clinician Password Reset | Healthsplash-Filter-0000075810 |
| 1173 | 2018.02.20 Email from M.R. to R.W. cc G.S. re Advantage Choice Corrective Action Plan | Healthsplash-Filter-0000076378 |
| 1174 | 2018.02.27 Email from J.C. to Cox et al. re HealthSplash Past Due invoice | HEALTHSPLASH-DOJ-0000058534 |
| 1175 | 2018.02.28 Email from K.R. to C.A. cc Cox re Past Due invoice | HEALTHSPLASH-DOJ-0000058571 |
| 1176 | 2018.03.13 Email from Hitt to Blackman re Blockchain Expo Global London Sponsorship | Healthsplash-Filter-0000047899 |
| 1177 | 2018.03.21 Email from R.W. to S.F. re New Processing System | HEALTHSPLASH-DOJ-0001935298 |
| 1178 | 2018.03.23 Email from G.S. to V.S. cc. K.R. re Executed Contract | Healthsplash-Filter-0000077456 |
| 1179 | 2018.03.27 Email from Barth to Blackman et al. re Proforma for Healthsplash | HEALTHSPLASH-DOJ-0000709148 |
| 1180 | 2018.03.28 Email from Hirsch to T.D.L. re Welcome to HealthSplash | HEALTHSPLASH-DOJ-0000213696 |
| 1181 | 2018.03.29 Email from Barth to G.S. et al. re Pharma Sales Proposal | HEALTHSPLASH-DOJ-0000223445 |
| 1182 | 2018.04.05 Text from G.S. to T.D.L. | DMERX-DOJ-0005339485 |
| 1183 | 2018.05.02 Email from J.C. to C.A. cc K.R. re Invoice 2018-68 | HEALTHSPLASH-DOJ-0000058538 |
| 1184 | 2018.05.04 Email from G.S. to A.A. and T.D.L. re Healthsplash Application Links | HEALTHSPLASH-DOJ4-0000619339 |

| 1185 | 2018.05.22 Email from G.S. to K.G. re Marketing Groups | Healthsplash-Filter-0000079234 |
|---|---|---|
| 1186 | 2018.05.24 Email from L.J. to G.S. and T.D.L. re DR Question | HEALTHSPLASH-DOJ-0000214582 |
| 1187 | 2018.06.01 Email from K.B. to Blackman et al. re Following up from Our Meeting | Healthsplash-Filter-0000003519 |
| 1188 | 2018.06.01 Email from K.B. to Blackman et al. re Following up with Executive Summary and Investor Deck | Healthsplash-Filter-0000003481 |
| 1189 | 2018.06.01 Email from K.B. to C.O. & Z.M. cc Blackman re FRx Health Splash | Healthsplash-Filter-0000003499 |
| 1190 | 2018.06.04 Email from G.S. to Blackman re Letter from Randy Schultz | Healthsplash-Filter-0000080278 |
| 1191 | 2018.06.05 Email from C.C. to G.S. and T.D.L. re API Link | HEALTHSPLASH-DOJ-0000214946 |
| 1192 | 2018.06.07 Email from K.B. to Novo Nordisk re Thank you for the Intro Today | Healthsplash-Filter-0000003644 |
| 1193 | 2018.06.13 Email from K.B. to C.D. re Kayne Partners | Healthsplash-Filter-0000003719 |
| 1194 | 2018.06.19 Email from K.R. to People's Choice Group cc G.S. re Past Due Invoice | HEALTHSPLASH-DOJ-0000225640 |
| 1195 | 2018.06.26 Email from M.R. to C.C. and T.D.L. re DMERx Prospects | HEALTHSPLASH-DOJ-0000215729 |
| 1196 | 2018.07.05 Email from G.S. to J.L. and T.D.L. re Integrated Support Plus | HEALTHSPLASH-DOJ-0000215932 |
| 1197 | 2018.07.21 Email from K.R. to Automation Notifier (Blackman) re 1stCare MD Account De-Activated | HEALTHSPLASH-DOJ-0000194971 |
| 1198 | 2018.07.23 Email from T.D.L. to M.M. cc J.K. and G.S. re Healthlink-Parris Medical | Healthsplash-Filter-0000052454 |
| 1199 | 2018.08.01 Email from Barth to G.S., Blackman, et al. re SplashMed Sync-up | HEALTHSPLASH-DOJ-0000176877 |
| 1200 | 2018.08.01 Email from Barth to K.R. cc T.D.L. & G.S. re July Billings | HEALTHSPLASH-DOJ-0000198414 |
| 1201 | 2018.08.23 Email from T.D.L. to M.M. et al. re HealthlinkParris Medical | HEALTHSPLASH-DOJ5-0001447647 |
| 1202 | 2018.09.27 Email from HealthSplash to M.M. re Orthotic leads | HEALTHSPLASH-DOJ5-0001607131 |
| 1203 | 2018.11.21 Email from K.R. to Blackman re Senior One Solutions, LLC's Account Re-Activated | HEALTHSPLASH-DOJ-0000181826 |
| 1204 | 2018.12.04 Email from Barth to R.W. cc G.S. re New Scripts Revision | HEALTHSPLASH-DOJ4-0000028725 |
| 1205 | 2018.12.05 Email from Hitt to Blackman et al. re Investor Memo | Healthsplash-Filter-0000026601 |

| 1206 | 2018.12.06 Email from Barth to R.W. cc G.S. re NDC Follow Up | HEALTHSPLASH-DOJ6-0000106087 |
|---|---|---|
| 1207 | 2018.12.20 Email from Blackman to J.K. re Merry Christmas from Healthsplash | HEALTHSPLASH-DOJ5-0000590046 |
| 1208 | 2019.01.14 Email from C.C. to C.A. re DMERX Screen Shot | HEALTHSPLASH-0000020810 |
| 1209 | 2019.01.18 Email from Cox to C.T. et al. re HealthSplash DB 1.11.18 to 1.17.18 | HEALTHSPLASH-DOJ-0000710919 |
| 1210 | 2019.01.22 Email from S.M. to G.S. et. al re Murdock Consulting | HEALTHSPLASH-DOJ-0000204836 |
| 1211 | 2019.02.07 Email from K.R. to Blackman re Beach Medical Suppliers, LLC's Account Re-Activated | HEALTHSPLASH-DOJ-0000177489 |
| 1212 | 2019.03.01 Email from K.R. to Automation notifier re 1stCareMD, INC's Account Re-Activated | HEALTHSPLASH-DOJ-0000183049 |
| 1213 | 2019.03.12 Email from Barth to Blackman, et al re Riverside Acceleration Capital | HEALTHSPLASH-DOJ-0000711624 |
| 1214 | 2019.03.29 Email from Cox to Blackman re HealthSplash Board Meeting | HEALTHSPLASH-DOJ-0000183555 |
| 1215 | 2019.12.04 Email from K.R. to C.A. cc G.S. re Healthsplash Wire | HEALTHSPLASH-DOJ-0000058555 |
| 1216 | 2019.12.27 Email from Blackman to S.N. re Better Business Borrowing Exchange | Healthsplash-Filter-0000015292 |
| 1217 | 2020.04.01 Email from K.M. to S.C. re Connect Supplier | HEALTHSPLASH-DOJ8-0000513778 |
| 1218 | 2017.07.06 Email from J.K. to Barth, T.D.L., M.M., et al re Dominion Outsourcing Contract, Paris Medical | Healthsplash-Filter-0000067805 |
| 1219 | 2017.07.18 Email from T.D.L. to Barth, J.K., et al re Dominion Outsourcing Contract, Paris Medical | HEALTHSPLASH-DOJ8-0000516193 |
| 1220 | 2019.01.23 Email from J.M. to Blackman re DMERx Customer Recap Since 2018.01.01 | HEALTHSPLASH-DOJ-0000177336 |
| 1220 a | 2019.01.23 Attachment to Email from J.M. to Blackman re DMERx Customer Recap Since 2018.01.01 | HEALTHSPLASH-DOJ-0000177338 |